UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT COURT OF FLORIDA
16cv24631
Case No. 1:16-cv-26431

Related Cases: CASE NO.16-0004-10-AC
JOSEPH PIRELA vs. Angel Miranda, CASE NO.: 3D16-2369
Appellant(s)/Petitioner(s),
vs. L.T. NO.: M15-39192
CASE NO. 2016-000426-AC-01
LOWER NO. M-11-039483 Appeals
JOSEPH PIRELA vs. Denis Fonseca The State of Florida,
Appellant(s)/Petitioner(s),
vs. L.T. NO. M-11-039483 Appeals



FILED by A.S. D.C.

FEB 2 4 2017

STEVEN M. LARIMORE
CLERK U. S. DIST. CT.
S. D. of FLA. – MIAMI

Joseph Pirela,
Plaintiff,

v.

Angel Miranda, et., al.
Defendants,

_____/

**MOTION TO STOP MALICIOUS PROSECUTION OR INCRIMINATION AT THE
HOTEL ALL THE NAMES IN IVESTIGATIONS OR TV APPEARS IN ALL THE
COMPLAINTS OF THE STATE; JOSE PIRELA IS CONDUCTING LEGAL
RESEARCH AND OLAIDA VILLALOBOS IN 2007 THROUGH AMAZING GRACE
VIRTUAL STORE THROUGH MONEY LAUNDERING CADIVI VENEZUELA
DOLLARS COUPONS INVOLVED A LOT OF FALSE Witness from Maracaibo;
unknwon; see Compliants Pirela v. Ros-Lehtinen et al (1:14-cv-23616) Credits Cards
transactions from Olaida Villalobos False Witnesses from Maracaibo**

NOW, Joseph Pirela, Plaintiff and Appellant in the above CASE: Jose Pirela appeals and alleges JOSEPH

PIRELA appeals the LOCAL (RULE NOT) and alleges is filing a MOTION TO STOP MALICIOUS

PROSECUTION OR INCRIMINATION AT THE HOTEL ALL THE NAMES IN IVESTIGATIONS

OR TV APPEARS IN ALL THE COMPLAINTS OF THE STATE; JOSE PIRELA IS CONDUCTING

LEGAL RESEARCH AND OLAIDA VILLALOBOS IN 2007 THROUGH AMAZING GRACE

VIRTUAL STORE THROUGH MONEY LAUNDERING CADIVI VENEZUELA DOLLARS

COUPONS INVOLVED A LOT OF FALSE Witness from Maracaibo; unknwon; see Compliants Pirela

v. Ros-Lehtinen et al (1:14-cv-23616) Credits Cards transactions from Olaida Villalobos False Witnesses

1

from Maracaibo; and Joseph Pirela alleges doesn't know all those false Witnesses, notice a lot of false Witnesses from Maracaibo, including Luz Marina Perez why? Rich attorney from Maracaibo Oliada Villalobos with the CADIVI Money Laundering or dollars coupons used false witnesses, which means they were paid to sell theirs dollars coupons; and Jose Pirela introduces a Federakl questions to Defendants:

Ileana Ros-Lehtinen, Carlos Alvarez, Mercedes Aleman, Ethiel Calderon Hernandez, Irvin Gonzalez, Bernardo Roman, Miami Police officers, Aloyma Sanchez, Thomas Williams: THE FOLLOWING:

**DO YOU HAVE PHOTOS, PICTURES OR VIDEOS with JOSE PIRELA naked, or having sex with (9) Don Smith, (4) Saba Matthew, whatever is the secret name, or (1) Charles David Countin ?**

## I CAN answer for YOU

**NO; WHY, You don't have Evidence?**

Why you don't have evidence or the State has no evidence? Because Jose Pirela has been defamed but, didn't have sex with none of Defendants; and that is why you don't have evidence.

**Can politicians involved and attorneys influences judges and sentenced Jose Pirela with no evidence; that is unsconstitutional; Jose Pirela appeals.**

### CERTIFICATE OF SERVICES
I hereby that is a true and correct copy of the forgoing was served by The United States mail on 2/ 20, 2017 on all counsels and defendants the followings.

__Joseph Pirela__
Josephpirela@hotmail.com
5180 West Flagler Street, (ROAD) Apartment 9 , Miami FL 33135
786-655-3987
Miami  2 22, 2017

Copy Served by US Mail sent to all Defendants in Records



**MIAMI DADE CIRCUIT COURT FOR THE ELEVENTH
JUDICIAL CIRCUIT AND FOR MIAMI DADE FLORIDA**

CASE NO. 2016-000426-AC-01
LOWER NO. M-11-039483  Appeals

**JOSEPH PIRELA,**
Appellant(s)/Petitioner(s),
vs. L.T. NO. M-11-039483 Appeals

**JOSE PIRELA**
**Appellant/Petitioner**
**vs.**

**IN THE RE: THE STATE OF FLORIDA
VS. DENIS FONSECA**
**Appelees /Respondents**
_____/

**APPEALS SECTION 8 10/30/2016 JOSE NO AS; DENIS FONSECA WAS CONTRACTED IN
2008 AND CONSPIRED TO COMMIT MURDER AS DENIS ALLEGED OR DENIS MAMAS
WHY JOSEPH; APPEALS THE FEE OF THE COURT AND APPEALS JJ CONCUR WHY YOU
CONTRACTED ANGEL MIRANDA AND DENIS FONSECA IN 2008 THEN CONCUR ( Court
Litigants) The State allowed two contracted criminals and is covering the Conspiracy to Commit
Murder; Appeals allegations THE SAME; isn't about the same or diffente is about they Robbed the
banks and after that they Sent Angel Miranda and Denis Fonseca GO and Murder Joseph**

NOW, Joseph Pirela, Appellant in the above appeals APPEALS SECTION 8 10/30/2016 JOSE NO AS;

DENIS FONSECA WAS CONTRACTED IN 2008 AND CONSPIRED TO COMMIT MURDER AS

DENIS ALLEGED OR DENIS MAMAS WHY JOSEPH; APPEALS THE FEE OF THE COURT AND

APPEALS JJ CONCUR WHY YOU CONTRACTED ANGEL MIRANDA AND DENIS FONSECA IN

2008 THEN CONCUR ( Court Litigants) The State allowed two contracted criminals and is covering the

Conspiracy to Commit Murder; Appeals allegations THE SAME; isn't about the same or diffente is about

they Robbed the banks and after that they Sent Angel Miranda and Denis Fonseca GO and Murder Joseph

BOTH CONTRACTED ANGEL MIRANDA AND DENIS FONSECA Jose appeals section 8 why that is

admissible againts Angel Miranda and Denis Fonseca both conspired to commit murder.

 Then in 2008, they accused Jose Pirela with Denis Fonseca using Alejandro, Jose didn't know

Denis until 2011

1

- 

| | | |
|---|---|---|
| **State Case No.:** 13-2008-MM-019582-0001-XX | **Name:** FONSECA, DENIS AKAs | **Date of Birth:** 11/26/1986 |
| **Date Filed:** 04/13/2008 | **Date Closed:** 06/09/2008 | |
| **Address:** 1351 N.W. 12 ST | | |
| **Judge:** KRIEGER-MARTIN, LUISE | **Defense Attorney:** | |
| **File Section:** M005 | **File Location:** DESTROYED | **Box No:** |
| **Defendant in Jail:** N | **Defendant Release to:** ENI/PELAEZ, ONE | |
| **Bond Amount:** $1,000.00 | **Bond Status:** DISCHARGED | |
| **Bond Type:** SURETY | **Bond Issue Date:** 04/13/2008 | |

- **Charges**

- **Total of Charges:2**

| Seq No. | Charge | Charge Type | Disposition |
|---|---|---|---|
| 1 | CRIM MIS/0-200 | MISDEMEANOR | WH ADJ REHAB/CRT CST |
| 1 | 04/13/2008 | | **STAY AWAY ORDER ALEJANDRO URRUTIA 14 AVE WEST FLAGLER** |

- **THE DEUTSCHE BANK NATIONAL sued Denis Fonseca and Angel Miranda in 2009; when Jose Pirela didn't know neither Denis or Angel until 2011; The Bank sued them for Fraud, Grand Theft Money laundering.**

  **SEE how Denis Fonseca and Angel Miranda were part of a Premeditated planned to destroy Jose Pirela.**

- DEUTSCHE BANK NATIONAL TRUST CO (TR) VS FONSECA, DENISE (DENIS FONSECA) CARMEN
  Local Case Number: 2009-011679-CA-01
  Filing Date: 02/11/2009
  State Case Number: 132009CA011679000001
  Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
  Consolidated Case No.: N/A
  Judicial Section: CA04
  Case Status: CLOSED

SEE the bank disbursements and how Jose Pirela can demonstrated didn't know Denis Fonseca in

2008; see Miami State Office subpoena that State Prosecutor Amanda Paulino sent to Jose Pirela in

2011;

2

**IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA**

CASE NUMBER: F11011521

STATE OF FLORIDA v.

DENIS FONSECA

(Defendants)

**WITNESS SUBPOENA**

TO:   JOSE PIRELA

3661 SW 11TH ST 1

MIAMI FL 33135

(Witness)

**TO ALL AND SINGULAR THE SHERIFFS OF THE STATE OF FLORIDA:**

We command you to summon the above witness for a PRE-TRIAL CONFERENCE, to be and appear before the State Attorney of the Eleventh Judicial Circuit of Florida, located at E.R. GRAHAM BUILDING 1350 N.W. 12TH AVENUE, MIAMI, FL, 1ST FLOOR, RECEPTION on **Monday, October 10, 2011 at 10:00 AM** (see AMANDA PAULINO, Assistant State Attorney/Paralegal, phone (305) 547-0517), to testify and the truth speak in behalf of the **STATE**, in a certain matter before the State Attorney pending and undetermined. (please bring photo I.D.)

- Persons with disability who require reasonable accomodations should call the number listed above, or for the hearing impaired may call 1-800-955-8771 (Florida Relay Service).
- Las personas que tengan alguna discapacidad y necesiten servicios especiales deberán llamar al teléfono que aparece arriba. Quienes tengan dificultades de audición, deben llamar al 1-800-995-8771 (Servicio de Transmisión de la Florida).
- Moun andikape ki bezwen sèvis spesyal dwe teleone nan nemewo ki parèt anwo a, aubyen moun ki gen anpechman pou yo tande kapeb telefone nan 1-800-955-8771 (Sèvis Tansmisyon nan Florida). And this you shall in no wise omit.

**WITNESS**, Harvey Ruvin, Clerk of said court, and the seal of said court at Miami, Miami-Dade County, Florida, this the 29 day of September, 2011.

By:  _Harvey Ruvin_

HARVEY RUVIN, CLERK
CIRCUIT AND COUNTY COURTS

**RECEIVED** this subpoena on this, the 29 day of September, 2011, and executed the same on the _____ day of _____, 2011, by delivering a true copy thereof to the witness named above, as follows:

☐ PERSONAL SERVICE
☐ ALTERNATE SVC TO: _____
☐ POSTED
☐ NO SERVICE DUE TO
  ☐ No longer resides at this address
  ☐ Moved, no forwarding address
  ☐ Moved, vacant property
  ☐ Address incomplete, needs_____
  ☐ No such address in Miami-Dade County
  ☐ Unable to contact after _____ attempts
  ☐ No attempts - insufficient time for service
  ☐ Other (explain)

**SHERIFF, MIAMI-DADE COUNTY FLORIDA**

By: _____

☐ Deputy Sheriff   ☐ State Attorney Investigator

SR Track ID: 23809

---

Why Miami State attorney never advised or informed Jose Pirela that on 2008 smart attorneys and smart politicians Olaida Villalobos, Irvin Gonzalez, Ethiel Calderon Hernandez, Mercedes Aleman LARA , Carlos Lara, mercedes Aleman Lara brother, Aloyma Sanchez contracted contracted in 2008 Denis Fonseca withot knowing Denis Fonseca

See Attorney Irvin Gonzalez and Olaida Villalobos, Carlos Alvarez, Mercedes Aleman Lara, Carlos lara, Ethiel Hernandez Calderon, Aloyma Sanchez, David Countin, and Thomas Williams knew about

IRVIN GONZALEZ (JANET) Jose As NET; vs. IRVIN GONZALEZ  Angel Miranda in 2008; what does this means the attorneys and Court litigants contracted Angel Miranda in 2008 without knowing Jose Pirela and was trying to defense himself from the fraud they created How Gonzalez vs Gonzalez; blaming Jose and then Angel, but too bad attorney and Court litigants Jose Pirela didn't knew Angel Miranda until September 5, 2011 TOO BAD FOR YOU the fraud CAN'T Continue

3

Then, allegatiosn let me SEE; You sent Both Go and Murder Joseph on 2011; and the state is going to covered the conspircy to commit murder because the attorneys and politicians involved made millions with cases when Jose Pirela didn't know none of them ?

## GONZALEZ, JANET VS GONZALEZ, ANGEL

Local Case Number: 2008-013797-FC-04
Filing Date: 06/05/2008
State Case Number: 132008DR013797000004
Case Type: Domestic Violence
Consolidated Case No.: N/A
Judicial Section: FC53
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Respondent | Gonzalez, Angel | B#: 88888888<br>N: Unknown, Attorney | |
| Minor Child | Christine Gonzalez | B#:<br>N: | |
| Minor Child | Angel Gonzalez | B#:<br>N: | |
| Petitioner | Gonzalez, Janet | B#: 88888888<br>N: Unknown, Attorney | |

Again WELLS FARGO BANK vs. R=are J= Jose Pirela accusing Jose Pirela with Angel Miranda in 2010 and Jose Pirela didn't know Angel Miranda until 2011

## WELLS FARGO BANK (NA) VS RJ HOLDINGS (LLC)

Local Case Number: 2010-059470-CA-01
Filing Date: 11/10/2010
State Case Number: 132010CA059470000001
Case Type: RPMF -Commercial ($250,000 or more)
Consolidated Case No.: N/A
Judicial Section: CA05
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| | | Number of Parties: 6 | |
| Defendant | Rj Holdings (llc) | B#: 76574<br>N: Naranjo-Navarro, Eileen E. | |
| Defendant | Miranda Holdings Corp | B#: 76574<br>N: Naranjo-Navarro, Eileen E. | |
| Defendant | Lara, Jeremy | B#: 76574<br>N: Naranjo-Navarro, Eileen | |

4

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| | | *E.* | |
| Defendant | Vp Warehouse W Condo Assn Inc | *B#:*<br>*N:* | |
| Plaintiff AKA | Wachovia Bank (na) | *B#:*<br>*N:* | |
| Plaintiff | Wells Fargo Bank (na) | *B#: 194980*<br>N: Steven W Marcus (esq) | |

Here Carlos LARA, Mercedes Aleman Lara bother' s Ethiel Hernandez Calderon and ODALYS LARA Mercedes Aleman Lara sister with Angel Miranda in 2008; see they knew and contracted Angel Miranda and Jose Pirela didn't know Angel until September 5, 2011.

## LARA BAULLOSA, ODALYS VS BAULLOSA, ANGEL

Local Case Number: 2008-029153-FC-04
Filing Date: 11/26/2008
State Case Number: 132008DR029153A00104
Case Type: Dissolution Of Marriage
Consolidated Case No.: N/A
Judicial Section: FC07
Case Status: CLOSED

### Parties

| Number of Parties: 2 | | | |
|---|---|---|---|
| Party Description | Party Name | Attorney Information | Other Attorney(s) |
| Petitioner | Lara Baullosa, Odalys | *B#: 665231*<br>N: Estevez-Pazos, Maritza | |
| Respondent | Baullosa, Angel | *B#: 580481*<br>N: Morin, Elida M. | |

### Hearing Details

| Number of Hearing: 0 |
|---|

Here Jose Pirela Appeals and contempt to the STATE of Florida; see this records Jose Pirela didn't know Denis Fonseca until 2011; Denis Fonseca and Angel Miranda both were contracted in 2008; see Carlos Lara vs. Denis Fonseca in 2010; They knew Denis Fonseca why Mercedes Aleman Lara, carlos Lara, Ethiel Hernandez Calderon knew and contracted Angel Miranda and denis Fonseca and let's translate this records:

Notice this records you may say what are you talking about this is a marriage; this isn't why this documents or cases are fraud at state court why; in 2011 April Jose Pirela didn't know Angel Miranda but, David Countin, Ethiel Hernandez Calderon, Oliada Villalobos, Aloyma Sanchez and Angel Miranda filed this records accusing Jose Pirela without knowing Angel Miranda; then, months later they sent Awilda Contin with a fake name from church Ethiel Calderon and Angel Miranda to help to annulment of marriage at Coral Gables Court Jose pirela assited this annulment, but

5

couldn't understand that Angel Miranda accused Jose Pirela on 2008 without knowing
Jose Pirela and couldn't undertand this records; see fraud.

## CONTIN, AWILDA ELIZABETH VS RODRIGUEZ, ANGEL LUIS
Local Case Number: 2011-011361-FC-04
Filing Date: 04/11/2011
State Case Number: 132011DR011361A00104
Case Type: Domestic Violence
Consolidated Case No.: N/A
Judicial Section: SD04
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Petitioner | Contin, Awilda Elizabeth | *B#:*<br>*N:* | |
| Respondent | Rodriguez, Angel Luis | *B#:*<br>*N:* | |

### Hearing Details

### Dockets

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 04/12/2011 | 27650:3043 | Order of Dismissal | Judgment | *Due Date:*<br>*Complete Date:* |
| | 04/11/2011 | : | Declination of Hearing | Event | **PETITIONER DECLINE HEARING**<br>*Due Date:*<br>*Complete Date:* |
| | 04/11/2011 | : | Petitioner's Motion for Hearing on Injunction | Event | *Due Date:*<br>*Complete Date:*<br>*Parties: Rodriguez Angel Luis* |

## DEUTSCHE BANK TR CO AMERICAS VS MIRANDA, ANGEL
Local Case Number: 2008-071725-CA-01
Filing Date: 11/20/2008
State Case Number: 132008CA071725000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA13
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|

6

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Miranda, Angel | *B#:*<br>*N:* | |
| Defendant | Miranda, Lorena | *B#:*<br>*N:* | |
| Defendant | Deerwood Homeowners Assn Inc | *B#: 709130*<br>*N: Guenther, Joyce* | |
| Defendant | Mortgage Elec Reg Sys Inc | *B#:*<br>*N:* | |
| Plaintiff AKA | Rali Etc | *B#:*<br>*N:* | |
| Plaintiff | Deutsche Bank Tr Co Americas | *B#: 29554*<br>*N: Elsa Hernandez Shum* | |

In 2008 Jose Pirela didn't knew Angel Miranda both were contrated Angel Miranda and Denis Fonseca, don't tell Joseph to choose which one; both are guilty Jose Pirela appeals Local rule, section 8, and x work condition.

## LARA DIAZ, HOWARD A VS DE LOS SANTOS, DENISSE Z
Local Case Number: 2010-030410-FC-04
Filing Date: 10/28/2010
State Case Number: 132010DR030410A00104
Case Type: Diss Of Marriage W/children
Consolidated Case No.: N/A
Judicial Section: FC26
Case Status: REPCLSD

### Parties

| | Number of Parties: 5 | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Petitioner | Lara Diaz, Howard A | *B#:*<br>*N:* | |
| Respondent | De Los Santos, Denisse Z | *B#:*<br>*N:* | *B#: 1767*<br>*N: Gitchev, Brenda Liz* |
| Minor Child | Lara, Isanded David | *B#:*<br>*N:* | |
| Minor Child | Lara, Hadair Alexander | *B#:*<br>*N:* | |
| Minor Child | Lara, Daisha Alexaida | *B#:*<br>*N:* | |

### Hearing Details

| | Number of Hearing: 4 | | |
|---|---|---|---|
| **Hearing Date** | **Hearing Time** | **Hearing Code** | **Description** |
| 03/04/2013 | 10:00AM | BYGM | By General Magistrate |
| 03/04/2013 | 10:00AM | SAO | Child Support Enforcement Hearing |
| 10/23/2012 | 2:30PM | SAO | Child Support Enforcement Hearing |
| 11/23/2010 | 1:30PM | UCD | Uncontest/diss |

### Dockets

**Dockets Retrieved: 72**

1:30PM UCD Uncontested means they accused Jose Pirela of as in 2010; Jose Pirela didn't know Denis Fonseca and WITH NO EVIDENCE; and they never notified or informed Jose Pirela, but alleged uncontested, Notice in the Supoena above of Amanda Paulino the state attorney called Joseph accusing Joseph of PD in October of 2011 at 10:00 AM translation Denis 10as alleged in videos taped from 2011 at 15 avenue SW 4st Miami; but noticed; when they contracted Denis Fonseca and Angel Miranda was in 2008: Jose Pirela didn't knew none of them, and you are alleging Jose oral, appeals; As Denis alleged and or Denis oral; why Joseph PD; they were contracted; so the State is telling Jose Pirela that the State of Florida Katherine Rhonde and Rick Scott allowed attorneys to presents cases of sex at State Court with no evidence and judges approved that? Why when they presented the cases at State Court Jose Pirela didn't know Denis Fonseca and Angel Miranda, until 2011; see the State attorney subpoena; but inadmissible againts Jose Pirela why they were Contracted and the COURT and STATE allowed Loans request WITHOUT knowing Jose Pirela

City Bank suing Denis Fonseca and (JAVIER) false case from 2009 Jose J. Pirela of the kidnapping and sequetration case accusing Jose of JAVIER Jose AS Vier; appeals  Jose Pirela din't know Denis Fonseca until 2011; fraud.

## CITIMORTGAGE INC VS RODRIGUEZ, MIGUEL A (JR)

Local Case Number: 2010-019494-CA-01
Filing Date: 03/30/2010
State Case Number: 132010CA019494000001
Case Type: RPMF -Homestead ($50,001 - $249,999)
Consolidated Case No.: N/A
Judicial Section: CA13
Case Status: CLOSED

*( Jese R )? Jese don't know Dons until 2011* (handwritten)

### Parties

**Number of Parties: 8**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Rodriguez, Miguel A (Jr) | B#: 30063<br>N: Blanco, Vanessa Sara | |
| Defendant | Rodriguez, Maria | B#: 30063<br>N: Blanco, Vanessa Sara | |
| Defendant | Eastern Financial Fla Cr Un | B#:<br>N: | |
| Defendant | Denis, Albert | B#: 25706<br>N: Banos, Javier | |
| Defendant | Denis, Magaly G | B#: 25706<br>N: Banos, Javier | |
| Defendant | Miami Dade County | B#:<br>N: | |
| Defendant | United States Of America (irs) | B#:<br>N: | |
| Plaintiff | Citimortgage Inc | B#: 33626<br>N: Susan Sparks | |

Bank suing Denis Fonseca in 2009 and Alvarez carlos Alvarez, notice the name of Alfredo Denis Fonseca friend that was charged with abused.

## DEUTSCHE BANK TRUST CO AMERICAS (TR) VS DENIS, SERAFIN

8

Local Case Number: 2009-072058-CA-01
Filing Date: 09/29/2009
State Case Number: 132009CA072058000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA04
Case Status: CLOSED

**Parties**

| Number of Parties: 3 | | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Defendant | Denis, Serafin | **B#: 533610**<br>N: Garcia-Menocal, Alfredo | |
| Defendant | Denis, Alicia | **B#:**<br>N: | |
| Plaintiff | Deutsche Bank Trust Co Americas (tr) | **B#: 43181**<br>N: Brian R Alvarez (esq) | |

Denis Fonseca and Aloyma Sanchez vs the State; see Aloyma was part of contracting Denis Fonseca and Angel Miranda why Joseph appeals section 8,

## DENIS SANCHEZ VS THE STATE OF FLORIDA

Local Case Number: 2013-000031-AC-01
Filing Date: 01/16/2013
State Case Number: 132013AP000031000001
Case Type: Non Civil Appeals (AC)
Consolidated Case No.: N/A
Judicial Section:
Case Status: CLOSED

**Parties**

| Number of Parties: 2 | | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Appellant | Denis Sanchez | **B#:**<br>N: | **B#: 7222**<br>N: Morrison, John Eddy<br>**B#: 4813**<br>N: Mayer, Michael |
| Appellee | The State Of Florida | **B#:**<br>N: | **B#: 82225**<br>N: Zayas, |

Denis Fonseca Jose Pirela vs. Denis Su hail (help Ass IL) Jose Pirela appeals didn't know Denis Fonseca until 2011 state fraud.

## DENIS, JOSE IGNACIO VS DENIS, SUHAIL

Local Case Number: 2008-013626-FC-04
Filing Date: 06/04/2008
State Case Number: 132008DR013626000004
Case Type: Diss Of Marriage W/children
Consolidated Case No.: N/A
Judicial Section: FC14
Case Status: REPCLSD

**Parties**

| Number of Parties: 4 |
|---|

9

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Respondent | Denis, Suhail | *B#: 39678*<br>*N: Schultz, Kimberly H.* | *B#: 8888888*<br>*N: Unknown, Attorney* |
| Minor Child | Denis, Uriella Mariana | *B#:*<br>*N:* | |
| Minor Child | Denis, Andres Ignacio | *B#:*<br>*N:* | |
| Petitioner | Denis, Jose Ignacio | *B#: 153486*<br>*N: Laguna, Milagros Millie* | |

## BANK OF AMERICA(NA) VS PEREZ, JOSE A

Local Case Number: 2009-023563-CA-01
Filing Date: 03/24/2009
State Case Number: 132009CA023563000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA05
Case Status: CLOSED

### Parties

| Number of Parties: 54 | | | |
|---|---|---|---|
| Party Description | Party Name | Attorney Information | Other Attorney(s) |
| Defendant AKA | Muniz, Roman M | *B#:*<br>*N:* | |
| Defendant AKA | Dominguez, Juan | *B#:*<br>*N:* | |
| Defendant AKA | Dfs Secured Healthcare Receivables Tr li | *B#:*<br>*N:* | |
| Defendant AKA | Universal Bank Natl Assn | *B#:*<br>*N:* | |
| Defendant AKA | National Collectors Inc | *B#:*<br>*N:* | |
| Defendant AKA | Popular Bank Of Florida | *B#:*<br>*N:* | |
| Defendant AKA | First Union National Bank | *B#:*<br>*N:* | |
| Defendant AKA | Capital One Bank F S B | *B#:*<br>*N:* | |
| Defendant AKA | Providian National Bank | *B#:*<br>*N:* | |
| Defendant AKA | Royal Village Apartments | *B#:*<br>*N:* | |
| Defendant AKA | Bolanos, Nilda | *B#:*<br>*N:* | |
| Defendant AKA | Eastern Financial Federal Credit Union | *B#:*<br>*N:* | |
| Defendant AKA | Florida National Bank | *B#:*<br>*N:* | |
| Defendant AKA | Carmica Italiana Center | *B#:* | |

10

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant AKA | Norrito, Steve | N:<br>B#: | |
| Defendant | Perez, Jose A | N:<br>B#: | |
| Defendant | Perez, Kirenia | N:<br>B#: | |
| Defendant | Soro Building Inc | N:<br>B#: | |
| Defendant | Denis, Albert | N:<br>B#: | |
| Defendant | Denis, Magaly G | N:<br>B#: | |
| Defendant | State Of Florida (dor) | N:<br>B#: | |
| Defendant | State Of Florida | N:<br>B#: | |
| Defendant | Motors Insurance Corporation | N:<br>B#: | |
| Defendant | State Farm Mutual Automobile Ins Co | B#: 554839<br>N: Eric L Hosteler Esq | |
| Defendant | Dynacorp Financial Strategies Inc | N:<br>B#: | |
| Defendant | Citibank (south Dakota) N A | N:<br>B#: | |
| Defendant | National Collectors L P | N:<br>B#: | |
| Defendant | Bac Florida Bank | N:<br>B#: | |
| Defendant | Wachovia Bank Natl Assn | N:<br>B#: | |
| Defendant | General Motors Acceptance Corporation | N:<br>B#: | |
| Defendant | Capital City Bank | B#: 254370<br>N: Ken Abele | |
| Defendant | Beneficial Florida Inc | N:<br>B#: | |
| Defendant | Ford Motor Credit Company | N:<br>B#: | |
| Defendant | Midland Credit Management Inc | N:<br>B#: | |
| Defendant | Bank Of America Natl Assn | N:<br>B#: | |
| Defendant | Capital One Natl Assn | N:<br>B#: | |
| Defendant | Mac Papers Inc | N:<br>B#: | |

11

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Royal Properties | *B#:*<br>*N:* | |
| Defendant | State Farm Mutual Automobile Ins Co | *B#:*<br>*N:* | |
| Defendant | United Automobile Insurance Company | *B#:*<br>*N:* | |
| Defendant | Wells Fargo Financial National Bank | *B#:*<br>*N:* | |
| Defendant | Eastern Financial Florida Credit Union | *B#:*<br>*N:* | |
| Defendant | Local Acceptance Company Of Florida Etc | *B#:*<br>*N:* | |
| Defendant | Midland Funding Llc | *B#:*<br>*N:* | |
| Defendant | Diagnostic Imaging Associates L L C | *B#:*<br>*N:* | |
| Defendant | Pinnacle Credit Services Llc | *B#:*<br>*N:* | |
| Defendant | Attorneys Title Insurance Fund Inc | *B#:*<br>*N:* | |
| Defendant | Hartford Insurance Company (the) | *B#:*<br>*N:* | |
| Defendant | First Floridian Insurance Company | *B#:*<br>*N:* | |
| Defendant | Diaz, Jose | *B#:*<br>*N:* | |
| Defendant | Gonzalez, Isabel | *B#:*<br>*N:* | |
| Defendant | Clerk Of Court Miami Dade County | *B#: 505031*<br>*N: Luis G Montaldo* | |
| Defendant | Bondy, Michael A | *B#:*<br>*N:* | |
| Plaintiff | Bank Of America(na) | *B#: 174882*<br>*N: Rosaler, Brian L* | |

The bank vs. Aloyma Sanchez Denis Fonseca and attorney Annabel Majewski from
Roy Wasson Chartered the attorneys that Jose Pirela worked with in 2009; Jose Pirela
appeals section 8 Jose Pirela didn't knew Denis Fonseca in 2008 when Aloyma
Sanchez, Ethiel Hernandez , Oliada Villalobos, Irvin Gonzalez, Carlos Alvarez,
Mercedes, Carlos Lara, Carlos Alvarez contracted Denis Fonseca and Angel Miranda

## DEUTSCHE BANK NATL TR CO (TR) VS MANGIONE, RICARDO
Local Case Number: 2008-056522-CA-01
Filing Date: 09/23/2008
State Case Number: 132008CA056522000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA35

Case Status: CLOSED

**Parties**

| Number of Parties: 5 | | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Defendant AKA | Indymac Bank (fsb) | B#:<br>N: | |
| Defendant | Mangione, Ricardo | B#: 37168<br>N: Sanchez, Juan A. | |
| Defendant | Denis, Anabel | B#:<br>N: | |
| Defendant | Indymac Fed Bank (fsb) | B#:<br>N: | |
| Plaintiff | Deutsche Bank Natl Tr Co (tr) | B#: 766046<br>N: Starasoler, Tracy | |

SEE David Countin who was part of Contracting Denis Fonseca and Angel Miranda early even in 2007 were accusing Jose Pirela with Denis Fonseca without knowing Denis Fonseca

## DENIS, ALBERT VS SANGUESA, DAVID
Local Case Number: 2007-009895-CC-25
Filing Date: 05/02/2007
State Case Number: 132007CC009895000025
Case Type: Contract and Indebtedness ($5,001 - $15,000)
Consolidated Case No.: N/A
Judicial Section: CG04
Case Status: CLOSED

**Parties**

| Number of Parties: 6 | | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Defendant | Sanguesa, David | B#:<br>N: | |
| Defendant | David Sanguesa Custom Homes Inc | B#:<br>N: | |
| Defendant | Ramirez, Bicente R | B#:<br>N: | |
| Defendant | A & G Best Homes Corp | B#:<br>N: | |
| Plaintiff | Denis, Albert | B#: 111332<br>N: Gilbert, Ronald B. | |
| Plaintiff | Denis, Reina | B#: 111332<br>N: Gilbert, Ronald B. | |

## DENIS, ALEXIS VS DENIS, JOSE
Local Case Number: 2007-001182-CC-24
Filing Date: 07/11/2007
State Case Number: 132007CC001182000024
Case Type: Evictions < $15,000
Consolidated Case No.: N/A
Judicial Section: MB01
Case Status: CLOSED

**Parties**

| Number of Parties: 5 | | | |
|---|---|---|---|

13

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Denis, Jose | *B#:*<br>*N:* | |
| Defendant | Denis, Suhail | *B#:*<br>*N:* | |
| Plaintiff AKA | Denis, Gilberto A | *B#:*<br>*N:* | |
| Plaintiff AKA | Maria G Denis Revocable Trust | *B#:*<br>*N:* | |
| Plaintiff | Denis, Alexis | | |

Denis Fonseca and David Countin in 2009 accusing Jose Pirela without knowing Denis Fonseca; Jose Pirela appeals the Conspiracy for money laundering that Professor David Countin with no evidence has been part of contracting Denis Fonseca and Angel Miranda in 2007, 2008 without knowing Jose Pirela theirs conspiracy to commit Murder of alleged videos from 2011 of Denis Fonseca and Angel Miranda the state can't covered the conspired and accused Jose Pirela when Jose Pirela didn't knew Denis Fonseca or Angel Miranda and Jose Pirela appeals section 8, and work x condition, appeals concealment and the State is covering Denis Fonseca and Angel Miranda conspiracy to commit murder why Jose Pirela has to stay in section 8 with contracted criminals because they requested loans to the banks you have two choices or returns the money to the banks or charged Denis Fonseca or Angel Miranda the state can't covered the Conspiracy to commit murder, and Jose Pirela appeals ; they robbed the banks and contracted criminals in marihuana and cocaine and Jose is the abuser appeals  the section 8 and alleges the allegations of videos from 2011 years after they robbed the banks are against Denis Fonseca and Angel Miranda, why Joseph appeals.

## DENNIS FIDALGO O/B/O KRISTINNE FIDALGO VS MARTINEZ, JOHN DAVID

Local Case Number: 2009-027212-FC-04
Filing Date: 10/07/2009
State Case Number: 132009DR027212A00104
Case Type: Dating Violence
Consolidated Case No.: N/A
Judicial Section: FC48
Case Status: CLOSED

### Parties

**Number of Parties: 2**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Petitioner | Dennis Fidalgo o/b/o Kristinne Fidalgo | *B#:*<br>*N:* | |

14

**Party Description Party Name**                    **Attorney Information Other Attorney(s)**

Respondent          Martinez, John David

How could you say it mine with contracted criminals when Jose Pirela didn't knew none of them, see why Jose Pirela appeals the Section 8, local rule and x work condition regarding Denis Fonseca and Angel Miranda both were contracted

I hereby that a true and correct copy of the forgoing was served by The United States mail on 12/ 15, 2016 on all counsels and defendants the followings.

____Joseph Pirela
Josephpirela@hotmail.com
Romas Room 5081 West Flagler Street, (ROAD) Apartment 9, Miami FL 33135
786-655-3987 Miami 12 15, 2016.

15



MIAMI DADE CIRCUIT COURT FOR THE ELEVENTH
JUDICIAL AND FOR MIAMI DADE FLORIDA

CASE NO.16-0004-10-AC
JOSEPH PIRELA, CASE NO.: 3D16-2369
Appellant(s)/Petitioner(s),
vs. L.T. NO.: M15-39192

JOSE PIRELA
Appellant/Petitioner

vs.

IN THE RE: THE STATE OF FLORIDA
VS. ANGEL MIRANDA
Apelles /Respondents

THE ORIGINAL FILED

ON   FEB 2 4 2017
IN THE OFFICE OF
CIRCUIT COURT MIAMI-DADE CO.
CIVIL DIVISION

_____/

## MOTION FOR FEDERAL INTERVENTION DEMANDING DEFENDANTS DENIS FONSECA AND ANGEL MIRANDA CONSPIRACY TO COMMIT MURDER

**Ileana Ros-Lehtinen, Aloyma Sanchez, Oliada Villalobos, Bernardo Roman, and Miami Police Department can't continue covering and concealing Denis Fonseca and Angel Miranda Defendants conspired to Commit Murder; Can you covered that?**

**(7) Ros-Aloyma Sanchez, (6) Carlos Alvarez (2) Miami Police Officers (5) Thomas Williams or Judges can't continue COVERED or CONCEALMENT of what happened in 2008 when Both Defendants Denis Fonseca and Angel Miranda conspired to Commit Murder Jose Pirela**

NOW, Joseph Pirela, Plaintiff and Appellant in the above CASE: Jose Pirela appeals and alleges JOSEPH

PIRELA appeals the LOCAL (RULE NOT) of Defendants alleging No exit Jose Pirela dead injured NOT

or local rule; appeals why no help? Defendants conspired to commit Murder: and alleges **WHY HELP**

**JOSEPH DEAD INJURED NOT LOCAL RULE OR** conspiracy To **COMMIT MURDER** And

Petition if Defendants continued accusing Jose Pirela regarding Don Smith (9) No videos, no

pictures, no witness or evidence of Jose Pirela naked having sex only existed in your minds; (4)

Saba Matthew, No videos, no pictures, no witness or evidence of Jose Pirela naked having sex only

existed in your minds; and Charles David Countin (1) No videos, no pictures, no witness or

evidence of Jose Pirela naked having sex only existed in your minds;

1

*Records From State Court*

| 07/23/2010 : | Notice of Answer to Interrogatories | Event | Due Date:<br>Complete Date: |
|---|---|---|---|

**ATTORNEY:00010302**

| 05/24/2010 : | Answer and Affirmative Defense | Event | Due Date:<br>Complete Date:<br>*Parties: Vergel Alba M Villalobos; Amesty Luzmary; Villalobos Alba M* |
|---|---|---|---|
| 04/26/2010 : | Order Denying Motion to Dismiss | Event | Due Date:<br>Complete Date: |

**ATTORNEY:88888888**

| 08/10/2009 : | Notice of Appearance | Event | Due Date:<br>Complete Date:<br>*Parties: Amesty Luzmary; Villalobos Alba M*<br>**SUMM RTN ON TNT #2 NO SVC** |
|---|---|---|---|
| 08/03/2009 : | Text | Event | Due Date:<br>Complete Date: |

| 07/08/2009 : | Summons Issued | Event | Due Date:<br>Complete Date:<br>*Parties: Amesty Luzmary; Villalobos Alba M; Costa Bonita Homeowners Assn Inc* |
|---|---|---|---|

**$ 1906.00**

| 07/08/2009 : | Filing Fee For Mortgage Foreclosure | Event | Due Date:<br>Complete Date: |
|---|---|---|---|

**$ 434875.00**

| 07/08/2009 : | Claim Amount for Mortgage Foreclosure | Event | Due Date:<br>Complete Date: |
|---|---|---|---|

| 07/08/2009 : | Complaint | | Due Date:<br>Event Complete Date: |
|---|---|---|---|

07/08/2009

In 2009 Jose Pirela didn't know Denis Fonseca or Angel Miranda how could they alleged SD03 Jose Pirela ? J=Jose LOWERHAUPT means Live oh withdraw help as u p termination without knowing Denis Fonseca and Angel Miranda.

**PINEBROOK SOUTH (LTD) VS ALVAREZ, LILIANA**
Local Case Number: 2009-007649-CC-26
Filing Date: 09/17/2009
State Case Number: 132009CC007649000026
Case Type: Evictions < $15,000
Consolidated Case No.: N/A
Judicial Section: SD03
Case Status: CLOSED
 **Parties**

67

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Alvarez, Liliana | B#:<br>N: | |
| Defendant | Villalobos, Alberto | B#:<br>N: | |
| Plaintiff AKA | Gp F & R Pinebrook Corp | B#: 761532<br>N: Kenneth J Lowenhaupt | |
| Plaintiff | Pinebrook South (ltd) | B#: 761532<br>N: Kenneth J Lowenhaupt | |

## Hearing Details

## Dockets

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 11/03/2014 : | | Case Eligible for Destruction : | Event | **11/03/2014**<br>Due Date:<br>Complete Date: |
| | 11/05/2009 : | | Writ of Possession Returned | Event | **BADGE # 4136 S (UNEXECUTED)**<br>Due Date:<br>Complete Date:<br>Parties: Alvarez Liliana |
| | 10/22/2009 : | | Writ of Possession Issued | Event | **TO SHERIFF W/CK$115.00**<br>Due Date:<br>Complete Date:<br>Parties: Alvarez Liliana;<br>Villalobos Alberto |

THE BANK discovered Olaida Villalobos and ALBERTO? with Banks transactions regarding David Countin accusing Jose Pirela with no evidence; see Olaida Villalobos, Aloyma Sanchez, David Coutin, Mercedes Aleman, Ethiel Hernandez Calderon, Denis Fonseca and Angel Miranda conspiracy in which they legally murdered Jose Pirela in 2008 with Denis Fonseca and Angel Miranda and waited until 2011 for recording or alleged videos that are admissible against Denis Fonseca and Angel Miranda and the conspiracy of Professor David Countin for money laundering; what are the different between cases of Don Smith, Saba Matthew and David Countin; they have no EVIDENCE; and what about Denis Fonseca and Angel Miranda here is what Jose Pirela alleged that Denis Fonseca and Angel Miranda NOT only legally murdered Jose Pirela on 2008 with secret cases at State Court but in 2011 they planned the recording what is called conspiracy to commit murder; they prepared got ready to murder Jose Pirela of a false capital sex abuse charges; When Luz Marina Perez in 1998 prepared the CAMARO with an altered tag in 1998 prepared the trap to accused Jose Pirela with attorney Irvin Gonzalez; Why Jose Pirela never live in the

68

MILTON; Luz Marina Perez lived in Milton; while Jose Pirela was living in 82 avenue NW 5 LANE Miami; they falsified Jose Pirela address Jose Pirela never lived with Luz Marina; they lied and created false records and that is why Luz Marina was given in 1998 a Dollar Store; to falsely testified; Jose Pirela appeals. Jose Pirela never sued Irvin Gonzalez; they stolen Jose Pirela identity to sued Irvin Gonzalez using Jose Pirela identity; FRAUD.

## MILTON, JOSE VS GONZALEZ, IRVIN W

Local Case Number: 2000-008566-CC-05
Filing Date: 06/20/2000
State Case Number: 132000CC008566000005
Case Type: Evictions < $15,000
Consolidated Case No.: N/A
Judicial Section:
Case Status: CLOSED

**Parties**

Number of Parties: 2

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Gonzalez, Irvin W | B#:<br>N: | |
| Plaintiff | Milton, Jose | | |

*Jose Pirela didn't live in Milto reg Marina Perez, Fraud olaida Villalobos* (handwritten)

## DISCOVER BANK VS VILLALOBOS, ALBERTO

Local Case Number: 2008-005211-SP-21
Filing Date: 11/10/2008
State Case Number: 132008SC005211000021
Case Type: SP Contract and Indebtedness (Up to $5,000)
Consolidated Case No.: N/A
Judicial Section: HI01
Case Status: CLOSED

**Parties**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Villalobos, Alberto | B#:<br>N: | |
| Garnishee | Space Coast Credit Union | B#:<br>N: | |
| Plaintiff | Discover Bank | B#: 260355<br>N: Andrew David Fleisher | |
| Garnishee | Wells Fargo Bank N.A. | B#:<br>N: *David Counter* (handwritten) | |

**Hearing Details**

**Dockets**

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| 1 | 02/03/2017 : | | Notice: | Event | CONSENT |

69

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | | | | | *Due Date:* *Complete Date:* |
| | 04/29/2016 : | | Writ of Garnishment Returned Executed | Event | *Due Date:* *Complete Date:* *Parties: Space Coast Credit Union* |
| | 04/22/2016 : | | Notice: | Event | **GNSMT** *Due Date:* *Complete Date:* |
| | 04/12/2016 : | | Receipt: | Event | **RECEIPT#:2190019 AMT PAID:$85.00 ALLOCATION CODE QUANTITY UNIT AMOUNT 2134- WRIT (GARD) ADD FE 1 $85.00 $85.00 TENDER TYPE:CHECK TENDER AMT:$85.00 RECEIPT DATE:04/12/2016 REGISTER#:219 CASHIER:BRYON** *Due Date:* *Complete Date:* |
| | 04/11/2016 : | | Writ of Garnishment Issued | Service | *Due Date:* *Complete Date:* |
| | 04/11/2016 : | | Writ of Garnishment Issued | Event | *Due Date:* *Complete Date:* *Parties: Wells Fargo Bank N.A.* |
| | 03/03/2016 : | | Motion for Garnishment | Event | *Due Date:* *Complete Date:* |
| | 06/12/2014 : | | Letter of Correspondence | Event | *Due Date:* *Complete Date:* |
| | 06/12/2014 : | | Entered Or Duplicated In Error | Event | **NOTI ENTERED OR DUPLICATED IN ERROR** *Due Date:* *Complete Date:* |
| | 06/12/2014 : | | Answer of Garnishee | Event | *Due Date:* *Complete Date:* *Parties: Space Coast Credit Union* |
| | 05/23/2014 : | | Writ of Garnishment Ret | Event | **BADGE # 2180 P 05/16/2014** *Due Date:* *Complete Date:* *Parties: Villalobos Alberto* |
| | 05/06/2014 : | | Receipt: | Event | **$188 GARNISHMENT FEE #2240009** *Due Date:* |

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | | | | | Complete Date: |
| | 05/06/2014 : | | Court Registry Deposit | Event | $ 100.00 ANDREW DAVID FLEISHER<br>Due Date:<br>Complete Date: |
| | 05/05/2014 : | | Writ of Garnishment Issued | Event | Due Date:<br>Complete Date:<br>Parties: Space Coast Credit Union |
| | 04/17/2014 : | | Motion for Garnishment | Event | Due Date:<br>Complete Date: |
| | 04/17/2014 : | | Request: | Event | EFILED<br>Due Date:<br>Complete Date: |
| | 03/15/2013 : | | Court Registry Voucher Issued | Event | $ 100.00 ERSKINE & FLEISHER TRUST ACCOUNT<br>Due Date:<br>Complete Date: |
| | 03/06/2013 | 28521:2385 | Order to Disburse Court Registry Monies | Event | B: 28521 P: 2385<br>Due Date:<br>Complete Date: |
| | 02/11/2013 | 28489:3588 | Voluntary Dismissal of Garnishment | Event | B: 28489 P: 3588<br>Due Date:<br>Complete Date:<br>Parties: Space Coast Credit Union |
| | 02/11/2013 : | | Motion: | Event | REQUEST FOR DISBURSEMENT OF GARNISHEE FEE<br>Due Date:<br>Complete Date: |
| | 11/06/2011 : | | Case Eligible for Destruction : | Event | 11/06/2011<br>Due Date:<br>Complete Date: |
| | 10/22/2010 : | | Cont Writ of Garnish Ret | Event | BADGE # 1556 P (UNEXECUTED)<br>Due Date:<br>Complete Date:<br>Parties: Space Coast Credit Union |
| | 10/14/2010 : | | Writ of Garnishment Issued | Event | Due Date:<br>Complete Date:<br>Parties: Space Coast Credit Union |
| | 10/14/2010 : | | Court Registry Deposit | Event | $ 100.00 ANDREW DAVID FLEISHER (Andrew David Countin)<br>Due Date: |

71

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| | | | | | *Complete Date:* |
| | 04/02/2009 : | | Final Judgment by Judge | Judgment | J $ 3370.54 BK:26815 PG:2116 *Due Date:* *Complete Date:* |
| | 04/02/2009 | 26815:2116 | Final Judgment | Event | J $ 3370.54 BK:26815 PG:2116 *Due Date:* *Complete Date:* *Parties: Villalobos Alberto* |

In 2010 Thomas Williams allegations of JOHNSON refers to Jose help of NO KIRK Accusing Jose Pirela with 04 Saba Matthew and 04 Ethiel Hernandez Calderon planning custody; which means they planned to give Ethiel Hernandez Calderon children in 2010; and they alleged with violence; which means they planned to accused Jose Pirela of domestic violence.

## DEUTSCHE BANK TRUST CO AMERICAS (TR) VS FABREGAS, YVETTE
Local Case Number: 2009-080741-CA-01
Filing Date: 11/03/2009
State Case Number: 132009CA080741000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA22
Case Status: CLOSED
### Parties

| | Number of Parties: 4 | | |
|---|---|---|---|
| Party Description | Party Name | Attorney Information | Other Attorney(s) |
| Defendant | Fabregas, Yvette | *B#: 957682* *N: Egusquiza, John E.* | |
| Defendant | Fabregas, Jose | *B#: 957682* *N: Egusquiza, John E.* | |
| Defendant | Snapper Creek Townhouse Homeowners Etc | *B#:* *N:* | |
| Plaintiff | Deutsche Bank Trust Co Americas (tr) | *B#: 46836* *N: Christina Riley (esq)* | |

The Police officers involved Robert Fabregas sued by the Banks in 2009; did they Police officers ignored that Denis Fonseca and Angel Miranda were contracted NO.

72

The bank suing Robert Fabregas from Miami Police Department Robert Fabregas JOSE; appeals Jose Pirela didn't know Denis Fonseca or Angel Miranda until 2011; which means the allegations of 93 blaming Angel Miranda and then, Jose Pirela are concealment or they are covering Denis Fonseca and Angel Miranda why Denis Fonseca and Angel Miranda were contracted; Miami Police Department and Thomas Williams can't say solve Angel Miranda why you already knew that Denis Fonseca and Angel Miranda were contracted in 2008 without knowing Jose Pirela; which means Denis Fonseca and Angel Miranda conspired to commit MURDER.

## JPMORGAN CHASE BANK (NA) VS FABREGAS, JOSE
Local Case Number: 2009-084469-CA-01
Filing Date: 11/19/2009
State Case Number: 132009CA084469000001
Case Type: RPMF -Homestead ($250,000 or more)
Consolidated Case No.: N/A
Judicial Section: CA32
Case Status: CLOSED

**Parties**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| | **Number of Parties: 7** | | |
| Defendant AKA | Washington Mutual Bank (fa) | B#:<br>N: | |
| Defendant | Fabregas, Jose | B#: 957682<br>N: Egusquiza, John E. | |
| Defendant | Fabregas, Amarylis C | B#: 957682<br>N: Egusquiza, John E. | |
| Defendant | Jpmorgan Chase Bank (na) | B#:<br>N: | |
| Defendant | Eurocontempo Inc | B#:<br>N: | |
| Defendant | Betancourt, Manuel | B#:<br>N: | |
| Plaintiff | Jpmorgan Chase Bank (na) | | |

The Police officer that baker acted Jose Pirela on 2014 before in 2013 was sued by UNIFUND=refers to U=NOT-(crazy) F=fault-NOT (CRAZY) dead JONATHAN R. SINGER (Jose not as-tha not R=are) why Jose Pirela alleges that Denis Fonseca and Angel Miranda were contracted and that LUIS ARCIA was involved in accusing Jose Pirela on 2013 with 2 accusations, but Denis Fonseca and Angel Miranda were contracted and both conspired to commit murder; neither Thomas Williams was part of allowing accusations at State Court without knowing Defendants; Jose appeals the baker act; why Joseph appeals.

## UNIFUND C C R (LLC) VS ARCIA, LUIS A
Local Case Number: 2013-000370-SP-23
Filing Date: 01/04/2013

State Case Number: 132013SC000370000023
Case Type: SP Contract and Indebtedness (Up to $5,000)
Consolidated Case No.: N/A
Judicial Section: ND06
Case Status: CLOSED

## Parties

| | | Number of Parties: 2 | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Defendant | Arcia, Luis A | *B#:* | |
| | | *N:* | |
| Plaintiff | Unifund C C R (llc) | *B#: 583529* | |
| | | *N: Jonathan R Singer* | |

## Hearing Details

| Number of Hearing: 0 |
|---|

## Dockets

| Dockets Retrieved: 6 |
|---|

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 11/05/2014 | : | Order of Dismissal (F.W.O.P.) | Judgment | **B: 29379 P: 3473** *Due Date:* *Complete Date:* |
| | 11/05/2014 | 29379:3473 | Order of Dismissal (F.W.O.P.) | Event | **B: 29379 P: 3473** *Due Date:* *Complete Date:* *Parties: Arcia Luis A* |
| | 08/31/2014 | : | FWOP Notice | Event | **11/05/2014 01:30 PM** *Due Date:* *Complete Date:* |
| | 01/25/2013 | : | Service Returned | Event | **BADGE # 2 P 01/12/2013** *Due Date:* *Complete Date:* *Parties: Arcia Luis A* |
| | 01/04/2013 | : | Statement of Claim | Event | **$ 2500.00** *Due Date:* *Complete Date:* |

## THOMAS DAEDRA O/B/O STREETER ELEXIUS S. VS JOHNSON, KIRK S.

Local Case Number: 2010-028914-FC-04
Filing Date: 10/14/2010
State Case Number: 132010DR028914A00104
Case Type: Domestic Violence W/children
Consolidated Case No.: N/A
Judicial Section: FC48
Case Status: CLOSED

## Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Petitioner | Thomas Daedra O/B/O Streeter Elexius S. | B#:<br>N: | |
| Respondent | Johnson, Kirk S. | B#:<br>N: | |
| Minor Child | Johnson, Kirk | B#:<br>N: | |

## Hearing Details

| Hearing Date | Hearing Time | Hearing Code | Description |
|---|---|---|---|
| 10/28/2010 | 10:30AM | DVHEAR | DV Hearing |

## Dockets

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 06/02/2011 | 27709:4816 | Order of Dismissal | Judgment | Due Date:<br>Complete Date: |
| | 11/01/2010 | : | Summons Returned - No Service | Event | TEMP INJUNCTION<br>Due Date:<br>Complete Date:<br>Parties: Johnson Kirk S. |
| | 10/28/2010 | : | Memorandum of Disposition | Event | Due Date:<br>Complete Date: |
| | 10/28/2010 | : | DV Hearing | Hearing | PERM INJUNCTION HEARING<br>Due Date:<br>Complete Date: |
| | 10/21/2010 | : | Order of Reassignment Unified Family Court | Event | JUDGE MARIA SAMPEDRO-IGLESIA<br>Due Date:<br>Complete Date: |
| | 10/14/2010 | : | Temporary Injunction | Event | EXPIRATION DATE FOR THIS INJUNCTION IS:10/29/2010<br>Due Date: 10/29/2010<br>Complete Date:<br>Parties: Johnson Kirk S. |
| | 10/14/2010 | : | Notice of Related Cases | Event | Due Date:<br>Complete Date: |
| | 10/14/2010 | : | Respondent's Description Sheet | Event | Due Date:<br>Complete Date: |

75

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|-----------|----------|
| | 10/14/2010 : | | Affidavit of Petitioner - Child Custody Jurisdiction | Event | |

Thomas Denis Fonseca early in 2007 and in 2008 Jose Pirela received a PD injured by Thomas Williams with Denis Fonseca without knowing Denis Fonseca

## GROSS, JAIME VS THOMAS DENNIS, CYNTHIA

Local Case Number: 2007-019314-CA-01
Filing Date: 06/26/2007
State Case Number: 132007CA019314000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA15
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|-------------------|-----------|---------------------|-------------------|
| Defendant | Thomas Dennis, Cynthia | *B#:* *N:* | |
| Plaintiff | Gross, Jaime | *B#: 510769* *N: Kass, Mark E.* | |

Smith, Don Accusations in 2009 Thomas Williams (JERNINGAN) J=Jose-E=exit-N=no-I-G=your-A=ass-N=NOT (crazy in 2009 with no pictures, no videos, no evidence; Thomas Williams has no pictures, no videos, never saw Jose Pirela naked or having sex in what did you relied to sentenced Jose Pirela (NO EVIDENCE)in which attorney Irvin Gonzalez-Carlos Alvarez and Oliada Villalobos received millions? And allegations of Robert was Miami Police Department officer accusing Jose Pirela with no evidence of sex you have no videos no pictures, NO EVIDENCE. Robert Jeffrey which means Police officer accused Jose Pirela why Jose JEFREY Jose-F=fault-E=exit-Y=why= Robert and how judges enacted false imprisonment or accusations with no evidence.

## HAMERSMITH, CHERYL VS THOMAS E JERNIGAN (ETC)
Local Case Number: 2009-034407-CA-01
Filing Date: 04/28/2009
State Case Number: 132009CA034407000001

76

Case Type: Other Civil Complaint
Consolidated Case No.: N/A
Judicial Section: CA24
Case Status: CLOSED

**Parties**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant AKA | Thomas E Jernigan Trust | *B#:*<br>*N:* | |
| Defendant AKA | Esslinger Wooten Maxwell Realtors | *B#: 186589*<br>*N: Richard P Cole* | |
| Defendant AKA | Esslinger Wooton Maxwell Inc Realtors | *B#: 186589*<br>*N: Richard P Cole* | |
| Defendant AKA | Ewm | *B#:*<br>*N:* | |
| Defendant AKA | Jernigan, Tom (pr) | *B#:*<br>*N:* | |
| Defendant | Thomas E Jernigan (etc) | *B#:*<br>*N:* | |
| Defendant | Jernigan, Lisa (pr) | *B#:*<br>*N:* | |
| Defendant | Esslinger Wooten Maxwell Inc | *B#: 186589*<br>*N: Richard P Cole* | |
| Defendant | Ross, Audrey | *B#: 186589*<br>*N: Richard P Cole* | |
| Plaintiff | Hamersmith, Cheryl | *B#: 320048*<br>*N: Robert Jeffrey Levine* | |
| Plaintiff | Hunter, Tracy | *B#: 320048*<br>*N: Robert Jeffrey Levine* | |

Thomas Williams and David Countin in 2004 (JR) J=Jose-R=ARE ? With no evidence, appeals.

BEEM, DAVID VS THOMAS, GHALE C (JR)
Local Case Number: 2004-018410-CA-01
Filing Date: 08/26/2004
State Case Number: 132004CA018410000001
Case Type: Replevin
Consolidated Case No.: N/A
Judicial Section: CA04
Case Status: CLOSED

**Parties**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Thomas, Ghale C (Jr) | *B#:*<br>*N:* | |
| Defendant | Thomas Building Supplies Inc | *B#:*<br>*N:* | |

77

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Plaintiff | Beem, David | B#: 969966<br>N: Jeffrey A Norkin | |
| Plaintiff | Floors To Doors Inc | B#: 969966<br>N: Jeffrey A Norkin | |

## Hearing Details

No hearing information found

## Dockets

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 11/02/2009 : | | Case Eligible for Destruction : | Event | 11/02/2009<br>Due Date:<br>Complete Date: |
| | 09/23/2004 : | | Text | Event | REPLEVIN BOND $42586.00 SURETY<br>Due Date:<br>Complete Date: |
| | 09/23/2004 : | | Writ of Replevin Issued | Event | Due Date:<br>Complete Date:<br>Parties: Thomas Ghale C (Jr)<br>This allegations G=yours C Jose; you had no evidence; see what NO EVIDENCE |
| | 09/23/2004 | 22730:2487 | Bond $ | Event | $ 42586.00 BK:22730 PG:2487 REPLEVIN BOND<br>Due Date:<br>Complete Date:<br>Parties: Floors To Doors Inc |
| | 09/17/2004 : | | Final Order by Judge | Judgment | J $ 0.00 BK:22715 PG:2822 DIRECTING CLERK TO ISSUE PREJUDGMENT WRIT OF REPLEVIN<br>Due Date:<br>Complete Date: |
| | 09/17/2004 : | | Text | Event | SHOW CAUSE ORDER<br>Due Date:<br>Complete Date: |
| | 09/17/2004 : | | Entered Or Duplicated In Error | Event | ORDR ENTERED OR DUPLICATED IN ERROR<br>Due Date:<br>Complete Date: |
| | 09/17/2004 | 22715:2822 | Final Order | Event | J $ 0.00 BK:22715 PG:2822 DIRECTING CLERK TO ISSUE |

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | | | | | **PREJUDGMENT WRIT OF REPLEVIN** *Due Date: Complete Date: Parties: Thomas Ghale C (Jr); Thomas Building Supplies Inc* |
| | 08/26/2004 : | | Complaint | Event | *Due Date: Complete Date:* |
| | 08/26/2004 : | | Civil Cover | Event | *Due Date: Complete Date:* |
| | 08/26/2004 : | | Summons Issued | Event | *Due Date: Complete Date: Parties: Thomas Ghale C (Jr); Thomas Building Supplies Inc* |

Joseph Pirela alleges and appeals work x condition, no Local Rule appeals and appeals the section 8, why Joseph; and alleged the EVENTS of 2011 of videos recording Represents a conspiracy to commit murder of Denis Fonseca and Angel Miranda. DENIS FONSECA AND ANGEL MIRANDA Aren't Innocents are so guilty. They conspired in 2008 to legally murder Joseph Pirela without knowing them, and in 2011 they conspired Denis Fonseca and Angel Miranda to commit murder.

Conclusion: Joseph Pirela alleges that Aloyma Sanchez State ex-prosecutor retired from the Miami Department of Justice of the Southern District of Florida, Miami Division, and Paralegal Professor at Miami Dade College MDC, in 2009 while taking Class Jose Pirela on 2009 of Legal Research; Jose Pirela ignored if Aloyma Sanchez was allowed to teach the class with the purpose for the State process accusing Jose Pirela or was State prosecutor and Professor; however in 2009 Aloyma Sanchez teached the Class of Legal reseach at the same year professor Charles David Countin, was professor of Miami Dade College; in 2006 Professor David Countin was a professor at the Business Program and then, in 2009 he was trasnfered to Hospitality; Now, Aloyma Sanchez was defending lies created by Professor david Countin with no evidence; that in 1998 appear a records of Professor David Countin and a Denis (unknown from 1998) and in 2004 appears with Thomas Williams see records accusing Jose pirela with no evidence; in 2006 was part of falsifying Jose Pirela signatures for loan requested to Wachovia or Well Fargo; and in 2007 was part with Ethiel Caldeon by sending a realtor to tried to sell a house to Jose Pirela to match false signatures from 2006 that Jose ignored; Professor David Countin and Ethiel Hernandez Calderon secret meetings; with Olaida Villalobos, who defended Aloyma Sanchez, Attorney Irvin Gonzalez, Mercedes Aleman, her brother Carlos Lara who accomplished a used Cars and several houses in Miami; Ethiel Hernandez Calderon' s Jose Pirela ex-wife, Carlos Alvarez ex-City of Miami mayor who appeals in several complaints with Olaida Villalobos, and Professor David Countin who knows Barbara White from Miami Department of Children and Families; why Aloyma Sanchez during the class of Miami Dade College mentioned Thomas Williams and mentioned Barbara White from DCF and connections with Karla Perkins attorney from Miami Department of Children and Families; Professor David Countin appears in enclosed complaints with Angel Miranda BEEM, DAVID VS THOMAS, GHALE C (JR)Local Case Number: 2004-018410-CA-01 Filing Date: 08/26/2004, David Countin-Angel Miranda: HELM BANK VS MIRANDA DE CULA, RUTH Local Case Number: 2008-057655-CA-01; Defendant David Countin (Vizcay David) B#: 185559 this means that Professor Charles David Countin in 2008 appears in this complaints as a co-defendant

with Angel Miranda; guess who contracted Angel Miranda; or who was part of Contracting Angel Miranda and why they are playing the Hot Potato racketing accusing Jose of PD; David Countin lied he isn't p, or as, he is a great liar and was part of contracting Angel Miranda in 2008; Aloyma Sanchez has been helping Professor David Countin; and Oliada Villalobos with Attorney Irvin Gonzalez and attorney Bernardo Romas both attorneys are friend of Aloyma Sanchez and Oliada Villalobos and are being secretly helping Professor David Countin lies; who lies using false witnesses of Don Smith and Saba Matthew and Olaida Villalobos used Luz Marina Perez from Venezuela, Maracaibo and a group of false unknown witnesses from Maracaibo, for money laundering and her accomplices are Ethiel Hernandez Calderon, Mercedes Aleman, Carlos Alvarez, Carlos Lara; and professor David Countin and Aloyma Sanchez knows Baraba White and Thomas Williams; Jose Pirela alleges why Alberto Milan appears in a complaints with Attorney Olaida Villalobos and denied Jose Pirela records from 1998; why because Jose Pirela didn't have sex with Don Smith (9) no p, no such, no as, no evidence; Saba Matthew (4) no p, no as, no such , no evidence and David Countin, no p, no such no as no evidence; why what records are they going to presents in a future Trial NONE, NO EVIDENCE; never existed; Aloyma Sanchez has in her facebook "DAVID JEFFFREY" which means David Jose Fault exit; why you have no evidence for your created fraud for money laundering; Luz Marina and false witnesses from 1998 have no evidence; Luz Marina was paid a dollar store to used false witnesses; and Olaida Villalobos from Venezuela with Aloyma, Carlos Alvarez are being helping lies created by Professor David Countin,

**Furthermore in 2012 Ethiel Hernandez Calderon sent with Aloyma Sanchez Awilda from church for a annulment lying to Joseph helping Angel Miranda and professor David Countin, and Jose Pirela ignored the purposes of the Annulment and that Angel Miranda and David Countin were accomplices**

This means David Countin As withdraw I leave Dead As vs. Ro Dead I your exit Angel Miranda live; see Aloyma Sanchez and Ethiel Calderon with professor David Countin defending Angel Miranda why they contracted Angel Miranda; They contracted Denis Fonseca and Angel Miranda; not only that Aloyma Sanchez Oliada Villaobos, David Countin gave Ethiel Hernandez Calderon to send Jose to Coral Gables Court house because Aloyma Sanchez has judges friend at Coral gables; Jose no p, no such no as regarding David Countin and Angel Miranda was contracted by them, and proceeded in videos allegations recording in a conspiracy to commit murder.

CONTIN, AWILDA E VS RODRIGUEZ, ANGEL L
Local Case Number: 2012-002715-FC-04
Filing Date: 02/01/2012
State Case Number: 132012DR002715A00104
Case Type: Annulment
Consolidated Case No.: N/A
Judicial Section: FC29
Case Status: CLOSED

**Parties**

| Party Description | Party Name | Attorney Information B#: | Other Attorney(s) |
|---|---|---|---|
| Petitioner | Contin, Awilda E | | |

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| | | N: | |
| | | B#: | |
| Respondent | Rodriguez, Angel L | N: | |

## Hearing Details

| Hearing Date | Hearing Time | Hearing Code | Description |
|---|---|---|---|
| 02/27/2012 | 9:30AM | UCD | Uncontest/diss |

## Dockets

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 02/27/2012 | 28009:4068 | Final Judgment | Judgment | Due Date:<br>Complete Date: |
| | 02/27/2012 : | | Uncontest/diss | Hearing | Due Date:<br>Complete Date: |
| | 02/10/2012 : | | Order Setting Final Hearing | Event | FEBRUARY 27,2012@9:30AM-28-B<br>Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Answer | Event | TO PETITION FOR ANNULMENT OF MARRIAGE<br>Due Date:<br>Complete Date:<br>Parties: Rodriguez Angel L |
| | 02/01/2012 : | | Request for Hearing | Event | PETITION FOR ANNULMENT OF MARRIAGE<br>Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Receipt at Filing | Event | Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Required Information Sheet | Event | Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Text | Event | APPLICATION TO MARRY<br>Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Petition | Event | Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Civil Cover | Event | Due Date:<br>Complete Date: |
| | 02/01/2012 : | | Non-Military Affidavit | Event | |

Here in 2011 April of 2011 Jose Pirela didn't know Angel Miranda until September 05, 2011; see David Countin and Angel Miranda accomplices. Angel Live you Jose (LUIS) I is Angel Miranda accusing you Jose Pirela in 2011 in April when Angel didn't know Jose Pirela until September of 2011

## CONTIN, AWILDA ELIZABETH VS RODRIGUEZ, ANGEL LUIS

Local Case Number: 2011-011361-FC-04
Filing Date: 04/11/2011
State Case Number: 132011DR011361A00104
Case Type: Domestic Violence
Consolidated Case No.: N/A
Judicial Section: SD04
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Petitioner | Contin, Awilda Elizabeth | B#:<br>N: | |
| Respondent | Rodriguez, Angel Luis | B#:<br>N: | |

### Hearing Details

### Dockets

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 04/12/2011 | 27650:3043 | Order of Dismissal | Judgment | Due Date:<br>Complete Date: |
| | 04/11/2011 | : | Declination of Hearing | Event | PETITIONER DECLINE HEARING<br>Due Date:<br>Complete Date: |
| | 04/11/2011 | : | Petitioner's Motion for Hearing on Injunction | Event | Due Date:<br>Complete Date:<br>Parties: Rodriguez Angel Luis<br>W/HEARING |
| | 04/11/2011 | : | Temporary Injunction Denied | Event | Due Date:<br>Complete Date:<br>Parties: Rodriguez Angel Luis |
| | 04/11/2011 | : | Order to Appear for Hearing on Injunction | Event | Due Date:<br>Complete Date:<br>Parties: Rodriguez Angel Luis |
| | 04/11/2011 | : | Respondent's Description | Event | Due Date: |

| Number Date | Book/Page Docket Entry | Event Type | Comments |
|---|---|---|---|
| | Sheet | | *Complete Date:*<br>*Parties: Rodriguez Angel*<br>*Luis*<br>*Due Date:* |
| 04/11/2011 : | Petition | Event | *Complete Date:* |
| 04/11/2011 : | Civil Cover | Event | |

David Countin, Thomas Williams accusing Jose Pirela in 2007, (Thomas J. woh)this means Thomas withdraw Jose help.

## US BANK NATL ASSN (TR) VS CONTIN, JUAN C

Local Case Number: 2007-004378-CA-01
Filing Date: 02/14/2007
State Case Number: 132007CA004378000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA10
Case Status: CLOSED

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant AKA | Select Portfolio Servicing Inc | B#:<br>N: | |
| Defendant | Contin, Juan C | B#:<br>N: | |
| Defendant | Contin, Diana | B#:<br>N: | |
| Defendant | Mortgage Elect Reg Sys Incorp | B#:<br>N: | |
| Defendant | Keys Gate Community Assn Inc | B#: 487554<br>N: David G Cornell | |
| Plaintiff | Us Bank Natl Assn (tr) | B#: 22131<br>N: Thomas J Wohl | |

*[handwritten annotations: David Counter, Thomas William, 2007, Jose (J) withdrew help Bill (Wohl)]*

### Hearing Details

### Dockets

| Number Date | Book/Page Docket Entry | Event Type | Comments |
|---|---|---|---|
| | | | B: 25684 P: 3406 |
| 06/08/2007 25684:3406 | Certificate of Title | Event | *Due Date:*<br>*Complete Date:* |
| 06/05/2007 : | Certificate of Disbursement (plaintiff) | Event | *Due Date:*<br>*Complete Date:* |

83

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 06/05/2007 : | | Mortgage foreclosure Check Issued $ | Event | **$ 0.60 STATE STAMPS**<br>*Due Date:*<br>*Complete Date:* |
| | 05/23/2007 : | | Bid Amount | Event | **$100.00 - PLTF**<br>*Due Date:*<br>*Complete Date:* |
| | 05/23/2007 : | | Certificate of Sale | Event | *Due Date:*<br>*Complete Date:* |
| | 05/23/2007 : | | Mortgage Foreclosure Deposit | Event | **$ 0.60 ECHEVARRIA CODILIS & STAWIARSKI**<br>*Due Date:*<br>*Complete Date:* |
| | 05/08/2007 : | | Notice of Sale | Event | *Due Date:*<br>*Complete Date:* |
| | 04/26/2007 : | | Text | Event | **CERTIFICATE OF MAILING FINAL JUDGMENT**<br>*Due Date:*<br>*Complete Date:* |
| | 04/19/2007 : | | Text | Event | **SALE DATE 05-23-2007**<br>*Due Date:*<br>*Complete Date:* |
| | 04/18/2007 : | | Notice of Filing: | Event | **ORIGINAL NOTE AND COPY OF MORTGAGE**<br>*Due Date:*<br>*Complete Date:* |
| | 04/17/2007 : | | Final Judgment by Judge | Judgment | **J $ 269859.33 BK:25552 PG:4257**<br>*Due Date:*<br>*Complete Date:* |
| | 04/17/2007 | 25552:4257 | Final Judgment | Event | **J $ 269859.33 BK:25552 PG:4257**<br>*Due Date:*<br>*Complete Date:*<br>*Parties: Contin Juan C; Contin Diana; Mortgage Elect Reg Sys Incorp; Keys Gate Community Assn Inc* |
| | 03/22/2007 : | | Notice of Hearing Set- | Event | **MOTIONS 04/17/2007 09:15AM**<br>*Due Date:*<br>*Complete Date:* |
| | 03/14/2007 : | | Text | Event | **SUMMONS SERVED ON JUAN CONTIN, ON 03/10/2007.** |

84

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | 03/14/2007 : | | Text | Event | **SUMMONS SERVED ON DIANA CONTIN , ON 03/10/2007.** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | 03/09/2007 : | | Answer and Affirmative Defense | Event | **ATTORNEY:00487554** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | | | | | *Parties: Keys Gate Community Assn Inc* |
| | 02/28/2007 : | | Service Returned | Event | **BADGE # 1216 P 02/17/2007** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | | | | | *Parties: Contin Juan C* |
| | 02/28/2007 : | | Service Returned | Event | **BADGE # 1216 P 02/17/2007** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | | | | | *Parties: Contin Diana* |
| | 02/28/2007 : | | Service Returned | Event | **BADGE # 555 P 02/20/2007** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | | | | | *Parties: Mortgage Elect Reg Sys Incorp* |
| | 02/28/2007 : | | Service Returned | Event | **BADGE # 1469 P 02/19/2007** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | | | | | *Parties: Keys Gate Community Assn Inc* |
| | 02/28/2007 : | | Text | Event | **SUMMONS RTND NO SVC ON TENANT # 1** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | 02/28/2007 : | | Text | Event | **SUMMONS RTND NO SVC ON TENANT # 2** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | 02/16/2007 | 25375:3318 | Lis Pendens | Event | **B: 25375 P: 3318** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |
| | 02/16/2007 | 25375:3317 | Lis Pendens | Event | **B: 25375 P: 3317** |
| | | | | | *Due Date:* |
| | | | | | *Complete Date:* |

85

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 02/14/2007 : | | Summons Issued | Event | Due Date:<br>Complete Date:<br>Parties: Contin Juan C; Contin Diana; Mortgage Elect Reg Sys Incorp; Keys Gate Community Assn Inc |
| | 02/14/2007 : | | Complaint | Event | Due Date:<br>Complete Date: |
| | 02/14/2007 : | | Civil Cover | Event | |

2010 Carlos Lara's Ethiel Hernandez Calderon uncle and Mercedes Aleman brother with Denis Fonseca and David Countin in 2010; How They contracted Denis Fonseca and Angel Miranda when Jose Pirela didn't know none of them, why Joseph?

## LARA DIAZ, HOWARD A VS DE LOS SANTOS, DENISSE Z

Local Case Number: 2010-030410-FC-04
Filing Date: 10/28/2010
State Case Number: 132010DR030410A00104
Case Type: Diss Of Marriage W/children
Consolidated Case No.: N/A
Judicial Section: FC26
Case Status: REPCLSD

*[handwritten: Denes Fonseca]*
*[handwritten: Carlos Lara]*
*[handwritten: Ethiel's uncle]*

### Parties

| Number of Parties: 5 | | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Petitioner | Lara Diaz, Howard A | B#:<br>N: | |
| Respondent | De Los Santos, Denisse Z | B#:<br>N: | B#: 1767<br>N: Gitchev, Brenda Liz |
| Minor Child | Lara, Isanded David | B#:<br>N: | |
| Minor Child | Lara, Hadair Alexander | B#:<br>N: | |
| Minor Child | Lara, Daisha Alexaida | B#:<br>N: | |

### Hearing Details

| Number of Hearing: 4 | | | |
|---|---|---|---|
| **Hearing Date** | **Hearing Time** | **Hearing Code** | **Description** |
| 03/04/2013 | 10:00AM | BYGM | By General Magistrate |
| 03/04/2013 | 10:00AM | SAO | Child Support Enforcement Hearing |
| 10/23/2012 | 2:30PM | SAO | Child Support Enforcement Hearing |
| 11/23/2010 | 1:30PM | UCD | Uncontest/diss |

### Dockets

| Dockets Retrieved: 72 |
|---|

86

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| 1 | 02/02/2017 : | | Termination of Child Support Services | Event | *Due Date:*<br>*Complete Date:* |
| | 10/14/2015 : | | Order Closing Post Judgment | Event | *Due Date:*<br>*Complete Date:* |
| | 07/24/2013 : | | Memo from SAO on Adjust CD Account | Event | *Due Date:*<br>*Complete Date:* |
| | 04/12/2013 : | | Order: | Event | **ON RECOMMENDED ORDER: ON MOTION TO DISMISSPETITION FOR MODIFICATION OF CHILD SUPPORT**<br>*Due Date:*<br>*Complete Date:* |
| | 04/10/2013 : | | Recommended Order On: | Event | **MOTION TO DISMISS PETITION FOR MODIFICATION OF CHILD SUPPORT**<br>*Due Date:*<br>*Complete Date:* |
| | 04/04/2013 : | | Child Support Worksheet | Event | **W/DAY CARE - W/O HEALTH INS FROM 3/1/2013 THRU 02/25/2017**<br>*Due Date:*<br>*Complete Date:* |
| | 04/04/2013 : | | Child Support Worksheet | Event | **W/DAY CARE - W/O HEALTH INS FROM 2/26/2017 THRU 2/12/2020**<br>*Due Date:*<br>*Complete Date:* |
| | 04/04/2013 : | | Child Support Worksheet | Event | **W/DAY CARE - W/O HEALTH INS 2/13/2020 THRU 2/9/2024**<br>*Due Date:*<br>*Complete Date:* |
| | 04/04/2013 : | | Child Support Worksheet | Event | **W/DAY CARE W/O HEALTH INS COMMENCING 3/1/2013**<br>*Due Date:*<br>*Complete Date:* |
| | 04/04/2013 : | | Notice of Filing: | Event | **CHILD SUPPORT GUIDELINES**<br>*Due Date:*<br>*Complete Date:* |

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 03/04/2013 : | | Child Support Enforcement Hearing | Hearing | *Due Date:*<br>*Complete Date:* |
| | 03/04/2013 : | | By General Magistrate | Hearing | *Due Date:*<br>*Complete Date:* |
| | 12/20/2012 : | | Notice of Hrg for Respondent | Event | **3/4/13 10AM**<br>*Due Date:*<br>*Complete Date:* |
| | 12/20/2012 : | | Notice of Hrg for Petitioner | Event | **3/4/13 10AM**<br>*Due Date:*<br>*Complete Date:* |
| | 11/29/2012 : | | Motion to Dismiss | Event | *Due Date:*<br>*Complete Date:* |
| | 11/13/2012 : | | Certified Copy of Account History Balance | Event | *Due Date:*<br>*Complete Date:* |
| | 10/31/2012 : | | Order: | Event | **ON MOTIONTO DETERMINE ARREARS AND PAYMENT THEREON**<br>*Due Date:*<br>*Complete Date:* |
| | 10/25/2012 : | | Hearing Information Sheet | Event | *Due Date:*<br>*Complete Date:* |
| | 10/24/2012 : | | Order of Referral to Hearing Officer | Event | *Due Date:*<br>*Complete Date:* |
| | 10/23/2012 : | | Child Support Enforcement Hearing | Hearing | *Due Date:*<br>*Complete Date:* |
| | 10/01/2012 : | | Notice of Hrg for Respondent | Event | **10/23/12 2:30PM**<br>*Due Date:*<br>*Complete Date:* |
| | 10/01/2012 : | | Cancellation Notice | Event | **10/09/12 2:30PM (DENISE Z DE LOS SANTOS)**<br>*Due Date:*<br>*Complete Date:* |
| | 10/01/2012 : | | Cancellation Notice | Event | **10/09/12 2:30PM (HOWARD LARA DIAZ)**<br>*Due Date:*<br>*Complete Date:* |

88

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| | 09/24/2012 : | | Notice of Production | Event | Due Date:<br>Complete Date: |
| | 09/24/2012 : | | Notice of Hrg for Respondent | Event | **10/09/12 2:30PM**<br>Due Date:<br>Complete Date: |
| | 09/24/2012 : | | Notice of Hrg for Petitioner | Event | **10/09/12 2:30PM**<br>Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Request for Hearing | Event | Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Child Support Arrears Worksheet | Event | Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Disclosure From Nonlawyer | Event | Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Affidavit of The Custodial Parent Regard Child Support | Event | Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Notice of Filing: | Event | **RESPONDETS AFFIDAVIT C/S ARREARS WORKSHEET DISCLOSURE FROM NONLAWYER**<br>Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Motion to Determine Arrears | Event | **AND PAYMENT THEREON**<br>Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Motion to Intervene | Event | Due Date:<br>Complete Date: |
| | 08/28/2012 : | | Notice of Limited Appearance | Event | Due Date:<br>Complete Date: |
| | 03/30/2012 : | | Service Returned | Event | Due Date:<br>Complete Date:<br>Parties: De Los Santos Denisse Z |
| | 02/29/2012 : | | Case Summary | Event | Due Date:<br>Complete Date: |
| | 02/29/2012 : | | Affidavit and Request | Event | Due Date: |

89

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| | | | for Participat Central Depository | | *Complete Date:* |
| | 02/21/2012 : | | Receipt: | Event | **#2110004** *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Index of Forms | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Notice of Related Cases | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Acknowledgement of Receipt | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Affidavit of Petitioner - Child Custody Jurisdiction | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Financial Affidavit | Event | **HOWARD LARA** *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Petition for Mod Final Judgment | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Civil Cover | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Affidavit of Indigency | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Summons Issued | Event | *Due Date:* *Complete Date:* |
| | 02/21/2012 : | | Receipt at Filing | Event | *Due Date:* *Complete Date:* |
| | 11/29/2010 : | | Hearing Information Sheet | Event | *Due Date:* *Complete Date:* |
| | 11/23/2010 | 27499:3527 | Final Judgment | Judgment | *Due Date:* *Complete Date:* |
| | 11/23/2010 : | | Uncontest/diss | Hearing | *Due Date:* *Complete Date:* |
| | 11/09/2010 : | | Order Setting Final Hearing | Event | **11-23-10 1:30PM** *Due Date:* *Complete Date:* |

90

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 10/28/2010 : | | Acknowledgement of Courses | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Petition | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Civil Cover | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Receipt at Filing | Event | **058-4695**<br>*Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Child Support Worksheet | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Marital Settlement Agreement | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Certificate of Completion of Parenting Class | Event | **HOWARD A LARA**<br>*Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Certificate of Completion of Parenting Class | Event | **DENISSE DE LOS SANTOS**<br>*Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Certificate of Completion of Parenting Class | Event | **HADAIR A LARA**<br>*Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Certificate of Completion of Parenting Class | Event | **ISANDER D LARA**<br>*Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Acknowledgement of Receipt | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Notice of Related Cases | Event | *Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Notice of Social Security Number | Event | **HOWARD A LARA DIAZ**<br>*Due Date:*<br>*Complete Date:* |
| | 10/28/2010 : | | Notice of Social Security Number | Event | **DENISSE Z DE LOS SANTOS**<br>*Due Date:*<br>*Complete Date:* |

91

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 10/28/2010 : | | Affidavit of Petitioner - Child Custody Jurisdiction | Event | *Due Date:* *Complete Date:* |
| | 10/28/2010 : | | Financial Affidavit | Event | **HOWARD A LARA DIAZ** *Due Date:* *Complete Date:* |
| | 10/28/2010 : | | Financial Affidavit | Event | **DENISSE Z DE LOS SANTOS** *Due Date:* *Complete Date:* |
| | 10/28/2010 : | | Answer and Waiver | Event | **DENISSE Z DE LOS SANTOS** *Due Date:* *Complete Date:* |
| | 10/28/2010 : | | Index of Forms | Event | *Due Date:* *Complete Date:* |
| | 10/28/2010 : | | Required Information Sheet | Event | |

The Chase bank vs. Alba Villalobos: Oliada Villalobos and Mercedes Aleman

**CACH (LLC) VS ALEMAN, ALBA**
Local Case Number: 2013-009209-CC-05
Filing Date: 05/20/2013
State Case Number: 132013CC009209000005
Case Type: Contract and Indebtedness ($5,001 - $15,000)
Consolidated Case No.: N/A
Judicial Section: CC06
Case Status: CLOSED
**Parties**

**Number of Parties: 4**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Defendant | Aleman, Alba | *B#:* *N:* | |
| Plaintiff | Cach (llc) | *B#: 414573* *N: Bryan Manno* | *B#: 10755* *N: Smith, Graham M* |
| Garnishee | JP MORGAN CHASE BANK, N.A. | *B#:* *N:* | |
| Garnishee | Bank Of America, N.A. | *B#: 93621* *N: Noa, Michael A* | |

**Hearing Details**

**Number of Hearing: 0**

No hearing information found
**Dockets**

92

| | | | | | |
|---|---|---|---|---|---|
| **Dockets Retrieved: 37** | | | | | |

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| 1 | 12/19/2016 : | | Notice of Change of Address | Event | *Due Date:*<br>*Complete Date:* |
| | 09/01/2016 : | | Voluntary Dismissal of Garnishment | Event | *Due Date:*<br>*Complete Date:* |
| | 09/01/2016 : | | Voluntary Dismissal of Garnishment | Event | *Due Date:*<br>*Complete Date:*<br>*Parties: Bank Of America N.A.* |
| | 06/07/2016 : | | Answer of Garnishee | Event | *Due Date:*<br>*Complete Date:*<br>*Parties: Bank Of America N.A.* |
| | 05/27/2016 : | | Certificate of Service | Event | *Due Date:*<br>*Complete Date:* |
| | 05/27/2016 : | | Notice of Confidential Information Within Court Filing | Event | *Due Date:*<br>*Complete Date:* |
| | 05/19/2016 : | | Receipt: | Event | **RECEIPT#:2170001 AMT PAID:$85.00 NAME:FEDERATED LAW GROUP ALLOCATION CODE QUANTITY UNIT AMOUNT 2134-WRIT (GARD) ADD FE 1 $85.00 $85.00 TENDER TYPE:CHECK TENDER AMT:$85.00 RECEIPT DATE:05/19/2016 REGISTER#:217 CASH**<br>*Due Date:*<br>*Complete Date:* |
| | 05/19/2016 : | | Writ of Garnishment Issued | Service | *Due Date:*<br>*Complete Date:* |
| | 05/19/2016 : | | Writ of Garnishment Issued | Event | **MAILED TO ATTORNEY**<br>*Due Date:*<br>*Complete Date:*<br>*Parties: Bank Of America N.A.* |
| | 05/13/2016 : | | Motion for Garnishment | Event | *Due Date:*<br>*Complete Date:* |
| | 04/20/2015 : | | Voluntary Dismissal | Judgment | *Due Date:*<br>*Complete Date:* |
| | 04/20/2015 : | | Voluntary Dismissal of Garnishment | Event | *Due Date:*<br>*Complete Date:*<br>*Parties: JP MORGAN CHASE BANK N.A.* |

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| | 04/10/2015 : | | Answer of Garnishee | Event | *Due Date:* *Complete Date:* *Parties: JP MORGAN CHASE BANK N.A.* |
| | 04/10/2015 : | | Writ of Garnishment Returned Executed | Event | *Due Date:* *Complete Date:* *Parties: JP MORGAN CHASE BANK N.A.* |

Mercedes Aleman and ALBA (Olaida Villalobos ) in 2004 Jose RENE (R=are-E=exit-N-Not=E=exit) appeals fraud.

( Ros )

**ALEMAN, ALBA ROSA VS ALEMAN, JOSE RENE**
Local Case Number: 2004-026703-FC-04
Filing Date: 10/15/2004
State Case Number: 132004DR026703000004
Case Type: Diss Of Marriage W/children
Consolidated Case No.: N/A
Judicial Section: FC29
Case Status: REPCLSD

**Parties**

| | Number of Parties: 3 | | |
|---|---|---|---|
| Party Description | Party Name | Attorney Information | Other Attorney(s) |
| Respondent | Aleman, Jose Rene | *B#: 88888888* *N: Unknown, Attorney* | |
| Minor Child | Aleman, Joyce Adrienne | *B#:* *N:* | |
| Petitioner | Aleman, Alba Rosa | *B#: 556491* *N: Padilla, Mauricio* | |

The bank suing Mercedes Aleman for alegations of Alejandron regardings Denis Fonseca and Angel Miranda in 2009, when Jose Pirela didn't know Denis Fonseca or Angel Miranda

**WACHOVIA MORT (FSB) VS ALEMAN, ALEJANDRO**
Local Case Number: 2009-048830-CA-01
Filing Date: 06/24/2009
State Case Number: 132009CA048830000001
Case Type: z DO NOT USE - Legacy Mortgage Foreclosure
Consolidated Case No.: N/A
Judicial Section: CA04
Case Status: CLOSED

**Parties**

| | Number of Parties: 2 | | |
|---|---|---|---|
| Party Description | Party Name | Attorney Information | Other Attorney(s) |
| Defendant | Aleman, Alejandro | *B#:* *N:* | |

94

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Plaintiff | Wachovia Mort (fsb) | B#: 176998 N: Robert L Wunker | |

### Hearing Details

| Number of Hearing: 0 |
|---|

### Dockets

| Dockets Retrieved: 19 |
|---|

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 12/09/2009 | 27122:1830 | Discharge/release of Lis Pendens | Event | B: 27122 P: 1830 Due Date: Complete Date: |
| | 12/09/2009 | 27122:1830 | Recorded Document | Event | B: 27122 P: 1830 NOTICE OF VOLUNTARY DISMISSAL Due Date: Complete Date: |
| | 11/02/2009 | : | Voluntary Dismissal | Judgment | B: 27086 P: 2719 Due Date: Complete Date: |
| | 11/02/2009 | 27086:2719 | Discharge/release of Lis Pendens | Event | B: 27086 P: 2719 Due Date: Complete Date: |
| | 11/02/2009 | 27086:2719 | Voluntary Dismissal | Event | B: 27086 P: 2719 Due Date: Complete Date: Parties: Aleman Alejandro |
| | 09/24/2009 | : | Proof of Publication | Event | PUB DATE : Due Date: Complete Date: |
| | 09/10/2009 | : | Affidavit of Diligent Search | Event | Due Date: Complete Date: |
| | 09/10/2009 | : | Notice of Action - Publication | Event | PUB DATE :10/22/2009 Due Date: Complete Date: Parties: Aleman Alejandro |

Carlos Lara's Ethiel Hernandez Calderon's Jose Pirela ex-wife; Odalys Lara Ethiel Hernandez Aunt with Angel Miranda in 2008 BAULLOSA ANGEL=refers to B-as u-leave o sass Angel in 2008 when Angel Miranda didn't know Jose Pirela until 2008

LARA BAULLOSA, ODALYS VS BAULLOSA, ANGEL
Local Case Number: 2008-029153-FC-04
Filing Date: 11/26/2008

*Carlos Lara Ethiel cincle*

*Angel Miranda( 2008 )*

95

State Case Number: 132008DR029153A00104
Case Type: Dissolution Of Marriage
Consolidated Case No.: N/A
Judicial Section: FC07
Case Status: CLOSED

*Odalys Lara Merced, Aleman Lara (sister) and Ethiel "Aunt"* (handwritten)

## Parties

| Number of Parties: 2 | | | |
|---|---|---|---|
| **Party Description** | **Party Name** | **Attorney Information** | **Other Attorney(s)** |
| Petitioner | Lara Baullosa, Odalys | B#: 665231 N: Estevez-Pazos, Maritza | |
| Respondent | Baullosa, Angel | B#: 580481 N: Morin, Elida M. | |

## Hearing Details   *Angel Miranda* (handwritten)

| Number of Hearing: 0 |
|---|

## Dockets

| Dockets Retrieved: 26 |
|---|

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 09/01/2009 : | | Order of Dismissal Before Hearing | Event | **AGREED WITH PREJUDICE** *Due Date:* *Complete Date:* *Parties: Baullosa Angel* |
| | 07/30/2009 : | | Motion: | Event | **RESPOND. VERIFIED MOTION TO DISMISS PET. FOR LACK OF SUBJECT MATTER JURISDICTION** *Due Date:* *Complete Date:* |
| | 07/02/2009 : | | Order for Substitution of Counsel | Event | **FOR THE RESPONDENT** *Due Date:* *Complete Date:* |
| | 06/30/2009 : | | Notice of Appearance | Event | *Due Date:* *Complete Date:* *Parties: Baullosa Angel* |
| | 06/30/2009 : | | Notice: | Event | **OF SUBSTITUTION OF COUNSEL** *Due Date:* *Complete Date:* |
| | 06/22/2009 : | | Mediators Report | Event | *Due Date:* *Complete Date:* |
| | 05/04/2009 : | | Notice of Appt of Medtr&cnfrnce | Event | *Due Date:* *Complete Date:* |
| | 03/12/2009 : | | Notice of Unavailability/absence | Event | **04062009 04102009** *Due Date:* *Complete Date:* |

96

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|
| | 02/19/2009 : | | Notice: | Event | **SUPPLEMENTAL COMPLIANCE WITH MANDATORY DISCLOSURE** *Due Date:* *Complete Date:* |
| | 02/12/2009 : | | Notice of Change of Address | Event | *Due Date:* *Complete Date:* |
| | 01/30/2009 : | | Notice of Filing: | Event | **WIFES FINA AFFIDAVIT** *Due Date:* *Complete Date:* |
| | 01/30/2009 : | | Financial Affidavit | Event | *Due Date:* *Complete Date:* *Parties: Lara Baullosa Odalys* |
| | 01/20/2009 : | | Answer and Counter Petitions | Event | *Due Date:* *Complete Date:* *Parties: Lara Baullosa Odalys* |
| | 01/13/2009 : | | Financial Affidavit | Event | *Due Date:* *Complete Date:* *Parties: Baullosa Angel* |
| | 01/13/2009 : | | Certificate of Compliance | Event | *Due Date:* *Complete Date:* |
| | 12/22/2008 : | | Notice of Production | Event | *Due Date:* *Complete Date:* |
| | 12/19/2008 : | | Answer | Event | **COUNTER PETITION** *Due Date:* *Complete Date:* *Parties: Baullosa Angel* |
| | 12/15/2008 : | | Notice of Change of Address | Event | *Due Date:* *Complete Date:* |
| | 12/10/2008 : | | Service Returned | Event | *Due Date:* *Complete Date:* *Parties: Baullosa Angel* |
| | 12/08/2008 : | | Notice of Unavailability/absence | Event | *Due Date:* *Complete Date:* |
| | 11/26/2008 : | | Receipt at Filing | Event | **58-4788** *Due Date:* *Complete Date:* |
| | 11/26/2008 : | | Petition | Event | *Due Date:* *Complete Date:* |

97

| Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|--------|------|-----------|--------------|------------|----------|
| | 11/26/2008 : | | Civil Cover | Event | *Due Date:* *Complete Date:* |
| | 11/26/2008 : | | Non-Military Affidavit | Event | *Due Date:* *Complete Date:* |
| | 11/26/2008 : | | Required Information Sheet | Event | *Due Date:* *Complete Date:* |
| | 11/26/2008 : | | Summons Issued | Event | **TO ANGEL BAULLOSA** *Due Date:* *Complete Date:* |

Angel Miranda
Wells Fargo vs Angel Miranda in 2010 when Jose Pirela didn't know Angel Miranda
alleging (Angel cop) Jose Pirela didn't know Angel Miranda until september 2011

## WELLS FARGO BANK (NA) VS RJ HOLDINGS (LLC)

Local Case Number: 2010-059470-CA-01
Filing Date: 11/10/2010
State Case Number: 132010CA059470000001
Case Type: RPMF -Commercial ($250,000 or more)
Consolidated Case No.: N/A
Judicial Section: CA05
Case Status: CLOSED

*[handwritten:] RJ = Are-Joseph? Why appeal didn't know Angel until 2011*

### Parties

**Number of Parties: 6**

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|-------------------|------------|---------------------|-------------------|
| Defendant | Rj Holdings (llc) | *B#: 76574* *N: Naranjo-Navarro, Eileen E.* | |
| Defendant | Miranda Holdings Corp *[handwritten:] Angel Miranda* | *B#: 76574* *N: Naranjo-Navarro, Eileen E.* | |
| Defendant | Lara, Jeremy *[handwritten:] carlos lara* | *B#: 76574* *N: Naranjo-Navarro, Eileen E.* | |
| Defendant | Vp Warehouse W Condo Assn Inc | *B#:* *N:* | |
| Plaintiff AKA | Wachovia Bank (na) | *B#:* *N:* | |
| Plaintiff | Wells Fargo Bank (na) | *B#: 194980* *N: Steven W Marcus (esq)* | |

Attorney Irvin Gonzalez and Angel Miranda with Oliada Villalobos and Ethiel
Hernandez Calderon This case was filed by attorney Irvin Gonzalez (Gonzalez vs.

98

Gonzalez) in the fraud they created in 2008 accusing Jose Pirela JANET (Jas-net-Not-Exit Termination) vs. the fraud they created; which means Irvin Gonzalez, Ethiel hernandez Mercedes Aleman, Aloyma Sanchez, Olaida Villalobos, Carlos Alvarez, contracted Denis Fonseca and Angel Miranda; Notice Jose Pirela didn't know Denis Fonseca or Angel Miranda until 2011.

*The attorney with the fraud*

## GONZALEZ, JANET VS GONZALEZ, ANGEL

Local Case Number: 2008-013797-FC-04
Filing Date: 06/05/2008
State Case Number: 132008DR013797000004
Case Type: Domestic Violence
Consolidated Case No.: N/A
Judicial Section: FC53
Case Status: CLOSED

*Irvin Gonzalez ( Jas net )*
*Irvin Gonzalez Vs Jose Pirela*
*Angel Miranda Jose didn't*
*knew Angel Until 2011*

### Parties

| Party Description | Party Name | Attorney Information | Other Attorney(s) |
|---|---|---|---|
| Respondent | Gonzalez, Angel | B#: 88888888 N: Unknown, Attorney | |
| Minor Child | Christine Gonzalez | B#: N: | |
| Minor Child | Angel Gonzalez | B#: N: | *Angel Miranda Irvin Gonzalez* |
| Petitioner | Gonzalez, Janet | B#: 88888888 N: Unknown, Attorney | |

Jose Pirela alleges that Denis Fonseca and Angel Miranda were contracted in 2008, Now, AS Denis alleged or Denis mamas or AS Angel alleged or Angel mamas; why Joseph; PD; you planned cases in 2008 when Jose Pirela didn't Know Denis or Angel and waited until 2011 in a conspiracy to commit murder.

### CERTIFICATE OF SERVICES

I hereby that is a true and correct copy of the forgoing was served by The United States mail on 2/ 20, 2017 on all counsels and defendants the followings.

__Joseph Pirela _____
Josephpirela@hotmail.com
5180 West Flagler Street, (ROAD) Apartment 9 , Miami FL 33135
786-655-3987
Miami  2 22, 2017

Copy Served by US Mail sent to all Defendants in Records

THE VIDEOS Allegations GAME

See Denis Fonseca and Angel Miranda Legally murdered Jose Pirela on without knowing Jose Pirela and in 2011 they proceeded with the conspiracy to commit murder with allegations of videos as Denis alleged or Angel alleged why Joseph, They accused Joseph on 2008 and then, chased Joseph. The Banks and the ambitious for millions why Joseph, who appeals the conspiracy to commit murder

2008 Accused Joseph And Wait until 2011 and proceed to Conspiracy to Commit murder

Cases of Denis Fonseca and Angel Miranda in 2008 and plans to murder Joseph on 2011

CHASE

Deutches BANK, the BANK seed on 2008, 2009

Olaida Villalobos, Ros, Alvarez, Robert, Williams, Denis, Angel

Chase Joseph, who appeal

Denis Fonseca And Angel Miranda (2) Contracted creminals, All Defendants can't covered conspiracy to commit Murder.